Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

7619

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| | 2384 | (617) 721-7473 | (000) 000-0000 | 11/08/13 | 08/02/14 | | 1 |

GORDON PARRY
180 CAMBRIDGE STREET
SUITE #4
Boston MA 02114

| Make | Model | Year |
|---|---|---|
| | | |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 6469 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| YAMAHA | SINGLE | 1032857 | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 8MSH | JM | 00/00/00 | | |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|

Customer email : CPAGP1040@AOL.COM

| | Qty | Vndr | Part Number | Description | List | Net | Extension |
|---|---|---|---|---|---|---|---|
| SP652740 | 1 | 3A | GO | GEARLUBE | | 5.95 | 5.95 |
| | 1 | Y | 646242510200 | STRAINER 1 | | 15.80 | 15.80 |
| | 1 | 3A | FO | FOGGING OIL | | 3.50 | 3.50 |
| | 1 | 3A | MGC | GREASE/CRC | | 3.50 | 3.50 |

***** L A B O R *****

SP652740 1.00 Hour 7 WINTERIZE OB 2 CYL 115.00 95.00

MC - PAYMENT MADE.
8.12.14

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

| | |
|---|---|
| Labor | 95.00 |
| Parts | 28.75 |
| Sublet | |
| SHOP/HAZMATT FEE | 2.47 |
| Tax | 1.95 |
| AMOUNT DUE | 128.17 |

Payment Type:

Customer Signature






EVINRUDE Johnson. YAMAHA VOLVO PENTA Shoreland'r Tidewater

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

7767

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | ( ) - | 12/21/13 | 08/02/14 | | 1 |

GORDON PARRY
180 CAMBRIDGE STREET
SUITE #4
Boston MA 02114

| Make | Model | Year |
|---|---|---|
| | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total

Customer email : CPAGP1040@AOL.COM

| | Qty | Vndr | Part Number | Description | List | Net | Extension |
|---|---|---|---|---|---|---|---|
| AAANOTES | 1 | O | 3854127 | BELLOWS AY | | 77.99 | 77.99 |
| COMMTWIN | 2 | L | PET 1792SP | ZINC COAT BARNACLE BARR | | 35.79 | 71.58 |
| SP590500 | 2 | V | 3850559 | FILTER | | 10.48 | 20.96 |
| | 2 | V | 21681795 | OIL | | 39.68 | 79.36 |
| | 3 | V | 21681794 | OIL | | 10.62 | 31.86 |
| | 16 | L | ACD 41993 | SPARK PLUG PLAT | | 13.84 | 221.44 |
| | 2 | V | 3858975 | DISTRIBUTOR CAP | | 78.92 | 157.84 |
| | 2 | V | 3858977 | ROTOR | | 16.58 | 33.16 |
| | 2 | MISC | MISCGREASE/CRC | | | 6.00 | 12.00 |
| | 2 | L | NGK BPR4ES | #7222 BPR4ES SPARK PLUG | | 7.30 | 14.60 |
| | 1 | L | RUL 35FA | RULEAMATIC BILGE SWITCH | | 38.87 | 38.87 |
| | 1 | MISC | MISCGREASE/CRC | | | 6.00 | 6.00 |
| COMMTWIN | 1 | L | ITT 185902092 | PUMP MACERATOR HEAVY DU | | 189.00 | 189.00 |
| SP590500 | 5 | L | TERMINALS | TERMINALS | | 1.25 | 6.25 |
| SP611560 | 1 | V | 3862263 | TIMING GEAR COVER | | 146.10 | 146.10 |
| | 1 | V | 3862363 | RING | | 26.43 | 26.43 |
| COMM AC | 2 | O | 3852477 | GASKET, WATER PUMP | | 6.96 | 13.92 |
| AAANOTES | 1 | L | COL M550BP | 3 POS STARTER/IGNITION | | 30.54 | 30.54 |
| COMM AC | 3 | V | 3857146 | FLANGE SCREW | | 2.08 | 6.24 |
| BOTTPAIN | 1 | L | INTYBB379G | INTERLUX BOTTOMKOTE BLA | | 115.00 | 115.00 |
| | 1 | MISC | MISCBPAINTSUPPLI | | | 30.00 | 30.00 |
| AAANOTES | 1 | Q | MISCHARDWARE | MISC HARDWARE | | 5.00 | 5.00 |
| BOTTPAIN | 1 | O | 763309 | PROP AY,14.75X19LH | | 486.72 | 486.72 |
| COMMTWIN | 1 | O | 586224 | RELAY AY | | 20.99 | 20.99 |
| | 16 | L | TERMINALS | TERMINALS | | 1.25 | 20.00 |
| | 1 | V | 827247 | SEALING RING | | 10.27 | 10.27 |
| | 1 | V | 21951348 | IMPELLER | | 58.67 | 58.67 |
| | 1 | L | SCP 05381 | TRANSOM LIGHT-3 ROUND- | | 19.95 | 19.95 |

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST"

Customer Signature





EVINRUDE Johnson YAMAHA VOLVO PENTA ShoreLandr Tidewater

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

7767

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | ( ) - | 12/21/13 | 08/02/14 | | 2 |

GORDON PARRY
180 CAMBRIDGE STREET
SUITE #4
Boston MA 02114

| Make | Model | Year |
|---|---|---|
| | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | 1 | L | | SCP 78811 BIMINI TOP STRAP TO 96 | | 8.75 | 8.75 |

***** LABOR *****

3A 01000 1.00 Flat 1 REMOVE & RECYCLE SHRINKWRAP — 120.00

COMMTWIN 2.00 Hour 10 COMMISSION BOAT & ENGINE TWIN — 240.00

TEST BATTERY(S) & CLEAN BATTERY CONNECTIONS. RUN & CHECK ENGINE SYSTEMS. CK FLUID LEVELS. TEST BOAT SYSTEMS, GAUGES, INSTUMENTATION, & STEERING. REPORT ANY DEFICIENCIES. REPLACED MACERATOR PUMP. REPLACED AUTO FLOAT SWITCH FOR BILGE PUMP.

3A 01100 .75 Flat 10 FRESH WATER SYSTEM CK & FLUSH — 120.00

RUN & TEST WATER SYSTEMS. PURGE ANTIFREEZE FROM SYSTEM. CK WATER PUMP SYSTEM PRESSURE. CLEAN STRAINERS/FILTERS. CK FOR LEAKS. FILL WATER TANK.

SP590500 1.20 Flat 10 OIL & FILTER CHANGE IO (TWIN) — 140.00

SP611560 1.25 Flat 10 TUNE UP IO V8 STD TWIN — 140.00

PERFORM VISUAL INSPECTION. RUN & TEST ENGINE SYSTEMS. PERFORM COOLING SYSTEM TEST, ENGINE DIAGNOSTICS, IGNITION SYSTEM INSPECT/REPLACE DIST. CAP, ROTOR, SPARKPLUGS. INSPECT FUEL SYSTEM. TEST SHIFT SYSTEM & STEERING. CK FLUID LEVELS.

COMM GEN 2.00 Flat 10 GENERATOR RUN UP /TUNE UP — 120.00

RUN AND TEST GENERATOR. CHANGE OIL & FILTER. REPLACE FUEL FILTER, SPARKPLUG & ANODE AS NEC. CHECK/REPLACE IMPELLER AS NEC. CLEAN STRAINER. LUBRICATE SEACOCK VALVE.

AAANOTES Hour 1 NOTES — .00

1. look at stbd outdrive issue- IS OK.
2. evaluate to repair/replace aft bolster cushion and cruise curtain.- ok to do- received deposit 03/27/14 $850.00
3. CHECK GENERATOR- WAS WORKING LAST YEAR BUT WOULD NOT TAKE LOAD
4. REPAIR TEAR PORT SIDE SEAT
5. CHECK AIR CONDITIONER- WAS SHUTTING DOWN LAST YEAR- NEEDS FURTHER REPAIR- CUSTOMER INSTRUCTED US TO HOLD

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST"

Customer Signature

FOUR WINNS ROBALO EVINRUDE VOLVO PENTA Tidewater
Parker TOHATSU Johnson YAMAHA ShoreLandr

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

7767

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | ( ) - | 12/21/13 | 08/02/14 | | 3 |

GORDON PARRY
180 CAMBRIDGE STREET
SUITE #4
Boston MA 02114

| Make | Model | Year |
|---|---|---|
| | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | 6. FRONT TABLE CABIN WOBBLY- RESECURED | | | |
| | | | | 7. check macerator- REPLACED PUMP | | | |
| **BOTTPAIN** | **56.00** | **Flat** | **1** | **BOTTOM PREP AND REPAINT** | | | |
| | | | | SAND AND PREP HULL. RECOAT WITH ANTIFOUL PAINT. | | | 504.00 |
| **BOTTPAIN** | **1.00** | **Flat** | **10** | **ANTIFOUL REPAINT OUTDRIVE** | | | |
| | | | | PREP AND REPAINT OUTDRIVE W/ANTIFOUL PROTECTION. | | | 120.00 |
| **TRANSPOR** | | **Flat** | **6** | **TRANSPORT 30' POWERBOAT** | | | 325.00 |
| | | | | ****** S U B L E T ***** | | | |
| S-BOTTOMS UP | | | | BOTTOMS UP- DETAILING | | | 1150.00 |
| S-BUILDING 2 | | | | BUILDING 21- UPHOSTERY REPAIR | | | 1900.00 |

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

| | |
|---|---|
| Labor | 1829.00 |
| Parts | 1959.49 |
| Sublet | 3050.00 |
| Deposit | 850.00- |
| | |
| | |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 123.22 |
| AMOUNT DUE | 6123.71 |

Payment Type:

Customer Signature






EVINRUDE Johnson YAMAHA VOLVO PENTA ShoreLandr Tidewater

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

6559

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 05/16/13 | 06/29/13 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

Customer email : CPAGP1040@AOL.COM

| Job/Op Code | Qty | Vndr | Part Number | Description | List | Net | Extension |
|---|---|---|---|---|---|---|---|
| COMM GE | 2 | V | 3850559 | FILTER | | 9.98 | 19.96 |
| | 2 | V | 21681794 | OIL | | 10.62 | 21.24 |
| | 2 | V | 21681795 | OIL | | 39.68 | 79.36 |
| | 1 | V | 3858975 | DISTRIBUTOR CAP | | 78.92 | 78.92 |
| | 1 | V | 3858977 | ROTOR | | 24.98 | 24.98 |
| | 16 | L | ACD41993 | SPARK PLUG PLAT | | 13.84 | 221.44 |
| | 2 | MISC | MISCGREASE/CRC | | | 6.00 | 12.00 |
| BOTTPAI | 1 | L | INTYBB379G | INTERLUX BOTTOMKOTE BLA | | 98.00 | 98.00 |
| | 1 | MISC | MISCBPAINTSUPPLI | | | 30.00 | 30.00 |
| COMMTWI | 3 | IN | 27MXHD | 27MXHD BATTERY | | 132.00 | 396.00 |
| SP61156 | 1 | O | 3850357 | SENSOR, KNOCK 5.7 | | 97.87 | 97.87 |
| COMMTWI | 3 | L | TERMINALS | TERMINALS | | 1.25 | 3.75 |
| | 2 | L | ARC30470 | P HIPERFSTARTER W/14 FW | | 208.95 | 417.90 |
| COMM GE | 2 | L | INT5495A | PROP & DRIVE AEROSOL - | | 38.98 | 77.96 |
| | 1 | Q | 76961 | 035729-10 ELECTRIC SEND | | 28.95 | 28.95 |
| | 2 | O | 586224 | RELAY AY | | 20.96 | 41.92 |
| BOTTPAI | 2 | L | NGKBPR4ES | #7222 BPR4ES SPARK PLUG | | 7.30 | 14.60 |
| COMMTWI | 1 | L | CAC40934 | 210 PLASTIC CLEANER/POL | | 14.99 | 14.99 |
| COMM GE | 1 | L | BECDP40W | 4 WHITE SCREW-IN DECK P | | 13.99 | 13.99 |
| 3A 0100 | 2 | 4WIN | 0710548 | PIN, SPRING PULL W/LANY | | 5.08 | 10.16 |

***** L A B O R *****

**3A 0100 1.00 Flat 1 REMOVE & RECYCLE SHRINKWRAP** — 110.00

REMOVE SHRINKWRAP AND RECYCLE. SET UP CANVAS/ REATTACH ANTENNAES AS NEC.

**3A 0110 .75 Flat 10 FRESH WATER SYSTEM CK & FLUSH** — 110.00

RUN & TEST WATER SYSTEMS. PURGE ANTIFREEZE FROM SYSTEM. CK WATER PUMP SYSTEM PRESSURE. CLEAN STRAINERS/FILTERS. CK FOR LEAKS. FILL WATER TANK.

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANICS LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 30 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Customer Signature

Wallace Software Design (401) 438-3030 * www.Wallace1.com

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

6559

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 05/16/13 | 06/29/13 | | 2 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| BOTTPAI | 56.00 | Flat | 1 | BOTTOM PREP AND REPAINT | | | 504.00 |
| | | | | SAND AND PREP HULL. RECOAT WITH ANTIFOUL PAINT. | | | |
| COMM GE | 2.00 | Flat | 10 | GENERATOR RUN UP /TUNE UP | | | 110.00 |
| | | | | RUN AND TEST GENERATOR. CHANGE OIL & FILTER. REPLACE FUEL FILTER, SPARKPLUG & ANODE AS NEC. CHECK/REPLACE IMPELLER AS NEC. CLEAN STRAINER. LUBRICATE SEACOCK VALVE. | | | |
| COMMTWI | 2.00 | Hour | 10 | COMMISSION BOAT & ENGINE TWIN | 230.00 | | 220.00 |
| | | | | TEST BATTERY(S) & CLEAN BATTERY CONNECTIONS. RUN & CHECK ENGINE SYSTEMS. CK FLUID LEVELS. TEST BOAT SYSTEMS, GAUGES, INSTUMENTATION, & STEERING. REPORT ANY DEFICIENCIES. | | | |
| SP61156 | 1.25 | Flat | 10 | TUNE UP IO V8 STANDARD | | | 137.50 |
| | | | | PERFORM VISUAL INSPECTION. RUN & TEST ENGINE SYSTEMS. PERFORM COOLING SYSTEM TEST, ENGINE DIAGNOSTICS, IGNITION SYSTEM INSPECT/REPLACE DIST. CAP, ROTOR, SPARKPLUGS. INSPECT FUEL SYSTEM. TEST SHIFT SYSTEM & STEERING. CK FLUID LEVELS. | | | |
| SP59050 | 1.20 | Flat | 10 | OIL & FILTER CHANGE IO (TWIN) | | | 132.50 |
| COMM AC | .50 | Flat | 10 | COMMISSION & TEST AIR COND | | | 110.00 |
| | | | | RUN AND TEST AIR CONDITIONING UNIT. CLEAN STRAINER. LUBRICATE SEACOCK VALVE. | | | |
| SP54590 | 2.30 | Flat | 10 | STARTER MOTOR R&R IO V6/V8 | | | 230.00 |
| | | | | REPLACED BOTH ENGINES | | | |
| | | | | ****** S U B L E T ***** | | | |
| S-CANVAS R | | | | CANVAS REPAIR | | | 1875.00 |
| S-HULL AND I | | | | HULL AND INTERIOR CLEANING | | | 1200.00 |

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANICS LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

| | |
|---|---|
| Labor | 1664.00 |
| Parts | 1703.99 |
| Sublet | 3075.00 |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 107.25 |
| AMOUNT DUE | 6562.24 |

Payment Type:

Customer Signature

Wallace Software Design (401) 438-3030 * www.Wallace1.com

Sales & Service
New & Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

**3A MARINE SERVICE**
316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

~1110110

# Repair Order

6984

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 08/01/13 | 08/17/13 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total

Customer email : CPAGP1040@AOL.COM

| | Qty | Vndr | Part Number | Description | List | Net | Extension |
|---|---|---|---|---|---|---|---|
| AAANOTE | 1 | V | 3843751 | SENSOR | | 248.65 | 248.65 |
| | 1 | L | 752324011858 | AQUA KING II 4.0 | | 190.00 | 190.00 |
| | 2 | L | TERMINALS | TERMINALS | | 1.25 | 2.50 |
| | 1 | L | MLM33098W | CONNECTOR 3/4X3/4 | | 1.69 | 1.69 |
| | 1 | O | 379948 | SWITCH | | 40.80 | 40.80 |

***** L A B O R *****

**AAANOTE 3.00 Hour 10 NOTES** — **345.00**

1. PORT MOTOR NO START.- REPLACED CRANK POSITION SENSOR AND IDLE AIR CONTROL VALVE. RUN AND TEST.
2. STBD MOTOR MAKING NOISE- FOUND BELT TENSIONER "SQUEAKING"- LUBRICATED.
3. FRESH WATER SYSTEM NOT WORKING- REPLACED FRESH WATER PUMP AND TEST.
4. PORT ENGINE ALARM SOUNDING- ENGINE GOING INTO RPM REDUCTION MODE- WATERTEST BOAT WITH GORDON- FOUND OIL PRESSURE SENDER CORRODED. REPLACED AND WATERTESTED- OK.

**WATERTE 2.00 Hour 8 WATERTEST & DIAGNOSE** — **230.00**

WATERTEST BOAT WITH GORDON. FOUND STBD ENGINE ALARM SOUNDING/RPM REDUCTION MODE. DISCONECTED RISER TEPM SENSORS- BOTH ENGINES. CLEANED FLAME ARRESTOR STBD ENGINE. CLEANED TRIM RELAY HARNESS CONNECTIONS.

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Payment Type: Bill

Customer Signature

| | |
|---|---|
| Labor | 575.00 |
| Parts | 483.64 |
| Sublet | |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 30.98 |
| AMOUNT BILLED | 1101.62 |

Wallace Software Design (401) 438-3030 * www.Wallace1.com

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

7130

JM 2384 (617) 721-7473 ( ) - 08/30/13 12/21/13 1

| Make | Model | Year |
|---|---|---|
| | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total

Customer email : CPAGP1040@AOL.COM

| | Qty | Vndr | Part Number | Description | List | Net | Extension |
|---|---|---|---|---|---|---|---|
| 3AWINTER | 1 | L | 028026191144 | TEA TREE GEL | | 27.95 | 27.95 |
| AAANOTES | 1 | L | GLD22240 | MARINE STA-BIL FUEL STA | | 28.98 | 28.98 |
| | 2 | V | 3847644 | FILTER | | 14.98 | 29.96 |
| | 2 | MISC | WINTERMIX | WINTER MIX | | 10.00 | 20.00 |
| | 2 | MISC | MISCGREASE/CRC | | | 6.00 | 12.00 |
| | 2 | O | 772069 | VOLVO SYNTHETIC GEARLUB | | 40.00 | 80.00 |
| | 2 | O | 3852560 | SEAL | | 3.05 | 6.10 |
| | 2 | V | 3586461 | ANODE | | 38.70 | 77.40 |
| | 2 | O | 3855411 | ANODE & INSERT AY | | 26.98 | 53.96 |
| | 1 | L | CAMBNT1 | TRIM TAB ZINCS (2 PER P | | 19.29 | 19.29 |
| 3AWINTER | 5 | L | CAC30627 | BANFROST 2000 ANTIFREEZ | | 17.87 | 89.35 |
| | 3 | L | CAC30767 | FREEZEBAN NON-TOXIC -50 | | 4.97 | 14.91 |
| | 30 | MISC | SHRINKWRAP | SHRINKWRAP & MATERIALS | | 3.50 | 105.00 |
| | 3 | 3A | MILDEWBAGS | MILDEW BAG | | 6.00 | 18.00 |

***** L A B O R *****

**TRANSPOR Flat 6 TRANSPORT 28' POWERBOAT** 300.00

**3AWINTER Flat 3 WINTERIZE FRESH WATER SYSTEMS** 115.00

WINTERIZE FRESH WATER SYTEMS (HEAD, SINK, TOILET, WATER PUMPS).

**3AWINTER Flat 3 WINTERIZE AIR CONDITIONER** 110.00 57.50

RUN AND TEST AIR CONDITIONER. FILL SYSTEM WITH NON-TOX ANTIFREEZE. LUBRICATE THRU HULL VALVE.

**AAANOTES Hour 1 NOTES** .00

1. ESTIMATE- REPAIR AFT SEAT VINAL
2. CHECK AND REPAIR AFT CRUISE CURTAIN FIT- VINAL

***will do as winter work

**POWERWAS Flat 1 POWERWASH HULL AND TRANSOM** 168.00

**SHRINKWR Flat 1 SHRINKWRAP** 392.00

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Customer Signature

Wallace Software Design (401) 438-3030 * www.Wallace1.com

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

7130

JM 2384 (617) 721-7473 ( ) - 08/30/13 12/21/13 2

| Make | Model | Year |
|---|---|---|
| | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | FRAME AND SHRINKWRAP | | | |
| 3AWINTER | 1.25 | Flat | 3 | WINTERIZE 8 CYL I/O TWIN<br>RUN, TEST, AND FLUSH ENGINE. DRAIN ENGINE BLOCK AND EXHAUST SYSTEM. CHANGE BOAT & ENGINE FUEL FILTERS. RUN ENGINE WITH ANTICORROSION SOLUTION. FOG ENGINE. ADD FUEL STABILIZER TO BOAT FUEL TANK(S). | | | 400.00 |
| OUTDRIVE | 1.00 | Flat | 3 | OUTDRIVE SERVICE SX TWIN<br>REMOVE OUTDRIVE FROM BOAT. INSPECT UJOINT ASSY AND GIMBALL BEARING. CHANGE GEAROIL AND ZINCS. REMOVE AND INSPECT PROPELLER AND SHAFT. CLEAN AND GREASE PROPSHAFT. REINSTALL PROPELLER AND OUTDRIVE TO BOAT. | | | 400.00 |

Wallace Software Design (401) 438-3030 • www.Wallace1.com

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Payment Type: Bill

Customer Signature

| | |
|---|---|
| Labor | 1832.50 |
| Parts | 582.90 |
| Sublet | |
| | |
| | |
| STORAGE | 930.00 |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 37.18 |
| | 3394.58 |

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

5340

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 07/13/12 | 07/20/12 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | ***** P A R T S ***** | | | |
| AAANOTE | 1 | L | BLU7056 | CKT BRKR PUSH BUTTON 15 | | 8.23 | 8.23 |
| | 1 | O | 70943 | FUEL TANK PICK UP | | 17.00 | 17.00 |
| | 2 | O | 173274 | ANTI SIPHON 3/8 | | 11.96 | 23.92 |
| | | | | ***** L A B O R ***** | | | |

**AAANOTE .50 Hour 8 NOTES** 55.00

1. FRESH WATER PUMP BREAKER POPPING- REPLACED BREAKER
2. REMOVE VHF RADIO FOR CUSTOMER- DONE

**SP72205 3.00 Hour 2 FUEL SYSTEM RESTRICTION TEST** 330.00

TROUBLESHOOT RUNNING PROBLEM WITH PORT ENGINE. FOUND FUEL RESTRICTION AT FUEL TANK PICK UP. REPLACED PICK UP AND ANTISIPHON VALVE. REPLACED STBD ENGINE ANTISIPHON VALVE. RUN AND TEST BOTH ENGINES. WATERTEST TO CONFIRM PROPER OPERATION.

*** C O M M E N T S ***

***REATTACHED CABINET HINGE- HOLES NEED TO BE FILLED AND REDRILLED TO REPAIR PROPERLY.




"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Payment Type: Bill

Customer Signature

| | |
|---|---|
| Labor | 385.00 |
| Parts | 49.15 |
| Sublet | |
| SHOP/HAZMATT FEE | 8.68 |
| Tax | 3.61 |
| AMOUNT BILLED | 446.44 |

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater Parker HYDRA-SPORTS Johnson VOLVO PENTA ShoreLand'r

V18A

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

5312

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 07/07/12 | 07/07/12 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | ***** PARTS ***** | | | |
| AAANOTE | 1 | L | MMM05206 | 5200 SEALANT WHITE 1 OZ | | 8.42 | 8.42 |
| | 1 | L | CRC06064 | MARINE CARB/CHOKE CLNR | | 7.89 | 7.89 |
| | 1 | V | 21608511 | FUEL PUMP | | 846.54 | 846.54 |
| | | | | ***** LABOR ***** | | | |
| **AAANOTE** | **1.50** | **Hour** | **2 NOTES** | | | | **165.00** |

1. PORT ENGINE NOT DEVELOPING FULL RPM- TROUBLESHOOT AND FOUND FUEL PUMP FAILED. REPLACE AND TEST.
2. ANCHOR PULPIT PULLED OUT OF DECK. REMOVE AND REBED PULPIT ASSY.

Talked to: 7/26
Ed w/CC info.

PAID
DATE 4/6
CK NO

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Payment Type: Bill

Customer Signature

| | |
|---|---|
| Labor | 165.00 |
| Parts | 862.85 |
| Sublet | |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 54.68 |
| AMOUNT BILLED | 1094.53 |

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater Parker TOHATSU Johnson VOLVO PENTA ShoreLandr

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

2-316113

# Repair Order

5521

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 08/16/12 | 12/13/12 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | ***** PARTS ***** | | | |
| AAANOTE | 1 | V | 3858975 | DISTRIBUTOR CAP | | 78.92 | 78.92 |
| | 1 | V | 3858977 | ROTOR | | 24.33 | 24.33 |
| 3AWINTE | 2 | V | 3847644 | FILTER | | 14.98 | 29.96 |
| | 5 | L | CAC30627 | BANFROST 2000 ANTIFREEZ | | 17.87 | 89.35 |
| OUTDRIV | 2 | O | 306394 | COTTER PIN 10 PK | | .54 | 1.08 |
| | 2 | O | 3852560 | SEAL | | 3.05 | 6.10 |
| | 2 | V | 3586461 | ANODE | | 35.95 | 71.90 |
| | 2 | O | 3855411 | ANODE & INSERT AY | | 26.14 | 52.28 |
| | 1 | L | CAMBNT1 | TRIM TAB ZINCS (2 PER P | | 19.29 | 19.29 |
| 3AWINTE | 2 | O | 772069 | VOLVO SYNTHETIC GEARLUB | | 40.00 | 80.00 |
| 3AWINTE | 1 | L | GLD22240 | MARINE STA-BIL FUEL STA | | 28.98 | 28.98 |
| | 2 | MISC | WINTERMIX | WINTER MIX | | 10.00 | 20.00 |
| | 2 | MISC | MISCGREASE/CRC | | | 6.00 | 12.00 |
| | 2 | L | CAC30767 | FREEZEBAN NON-TOXIC -50 | | 4.97 | 9.94 |
| OUTDRIV | 30 | MISC | SHRINKWRAP | SHRINKWRAP & MATERIALS | | 3.50 | 105.00 |
| | 2 | 3A | MILDEWBAGS | MILDEW BAG | | 4.95 | 9.90 |
| 3AWINTE | 2 | L | MTRCMM30 | 6 1/4X2 3/4X5/8 HULL AN | | 31.19 | 62.38 |
| | | | | ***** LABOR ***** | | | |
| **AAANOTE** | | **Hour** | **2** | **NOTES** | | | |
| | | | | 1. ESTIMATE TO REPLACE BIMINI TOP- TOP ONLY NO SIDES | | | |
| | | | | 2. CHECK BOTH ENGINES FOR HARD START COLD- WILL DO AS WINTER WORK | | | |
| | | | | 3. CHECK REAR BILGE PUMP- PUMP WOULD NOT SHUT OFF- WILL DO AS WINTER WORK | | | |
| **TRANSPO** | | **Flat** | **8** | **TRANSPORT EXTRA LABOR** | | | **75.00** |
| | | | | TRANSPORT BOAT FROM SLIP TO LAUNCH RAMP FOR HAUL OUT | | | |
| **POWERWA** | | **Flat** | **9** | **POWERWASH HULL AND TRANSOM** | | | **168.00** |
| **3AWINTE** | | **Flat** | **2** | **WINTERIZE FRESH WATER SYSTEMS** | | | **110.00** |
| | | | | WINTERIZE FRESH WATER SYTEMS (HEAD, SINK, TOILET, WATER PUMPS). | | | |
| **3AWINTE** | | **Flat** | **2** | **WINTERIZE AIR CONDITIONER** | | **110.00** | **55.00** |

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Customer Signature

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater
Parker TOHATSU Outboards Johnson VOLVO PENTA ShoreLandr

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

5521

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 08/16/12 | 12/13/12 | | 2 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | JM | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | RUN AND TEST AIR CONDITIONER. FILL SYSTEM WITH NON-TOX ANTIFREEZE. LUBRICATE THRU HULL VALVE. | | | |
| 3AWINTE | 1.25 | Flat | 2 | WINTERIZE 8 CYL I/O TWIN<br>RUN, TEST, AND FLUSH ENGINE. DRAIN ENGINE BLOCK AND EXHAUST SYSTEM. CHANGE BOAT & ENGINE FUEL FILTERS. RUN ENGINE WITH ANTICORROSION SOLUTION. FOG ENGINE. ADD FUEL STABILIZER TO BOAT FUEL TANK(S). | | | 400.00 |
| OUTDRIV | 1.00 | Flat | 2 | OUTDRIVE SERVICE SINGLEPROP<br>REMOVE OUTDRIVE FROM BOAT. INSPECT UJOINT ASSY AND GIMBALL BEARING. CHANGE GEAROIL AND ZINCS. REMOVE AND INSPECT PROPELLER AND SHAFT. CLEAN AND GREASE PROPSHAFT. REINSTALL PROPELLER AND OUTDRIVE TO BOAT. | | | 400.00 |
| SHRINKW | | Flat | 3 | SHRINKWRAP<br>FRAME AND SHRINKWRAP | | | 392.00 |
| SP63150 | 1.00 | Hour | 2 | WINTERIZE GENERATOR | | | 110.00 |
| TRANSPO | | Flat | 6 | TRANSPORT 30' POWERBOAT | | | 275.00 |

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

| | |
|---|---|
| Labor | 1985.00 |
| Parts | 701.41 |
| Sublet | |
| | |
| | |
| STORAGE | 930.00 |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 44.59 |
| AMOUNT BILLED | 3673.00 |

Payment Type: Bill

Customer Signature

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater Parker TOHATSU Outboards Johnson VOLVO PENTA ShoreLandr

Sales & Service
New & Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

2141

DS | 2364 | (617) 721-7473 | (000) 000-0000 | 08/21/10 | 01/25/11 | 2

5.0 | 00/00/00 | BOAT | 28

| | | | | |
|---|---|---|---|---|
| SPS5486 | .50 Flat | 1 | GPS ANTENNAE POWER SUPPLY | 100.00 |
| | REPAIR WIRING. | | | |
| TRANSPO | Flat | 6 | TRANSPORT 30' POWERBOAT | 300.00 |
| | HAUL OUT/RELAUNCH FOR IMPENDING STORM EVENT | | | |

FAX'd 7/21/11

ATT: NICOLE
FROM: GORDON PARRY
617-236-1040
THANK-YOU

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANICS LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

| | |
|---|---|
| Labor | 735.00 |
| Parts | 1604.43 |
| Sublet | |
| SHOP/HAZMAT FEE | 12.00 |
| Tax | 101.03 |
| | 2452.46 |

Payment Type: Bill

Customer Signature

FOUR WINNS · Sea Swirl · EVINRUDE · YAMAHA · MERCURY · Parker · TOHATSU · Johnson · VOLVO PENTA · Shorelandr · Triumph

# 3A MARINE SERVICE

Sales & Service
New & Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

## Repair Order

2141

| DS | 2384 | (617) 721-7473 | (000) 000-0000 | 08/21/10 | 01/26/11 | 1 |
|---|---|---|---|---|---|---|

***** P A R T S *****

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SP70359 | 1 | Q | MISCTERMINALS | MISC TERMINALS | 8.00 | 2.00 | 2.00 |
| | 1 | L | MAR12VRC | SEALINK DELUXE 12V RECE | 24.99 | 23.00 | 23.00 |
| AAANOTE | 1 | Q | MISCSEALANT | MISC SEALANTS | | 6.00 | 6.00 |
| SP70359 | 1 | V | 21214599 | SEA WATER PUMP | | 352.17 | 352.17 |
| | 1 | V | 3860086 | BELT | | 58.78 | 58.78 |
| SP56486 | 2 | O | 3852477 | GASKET, WATER PUMP | | 6.05 | 12.10 |
| SP72408 | 1 | 3A | GM57966 | GENERATOR CONTROLLER MO | | 1032.86 | 1032.86 |
| SP70389 | 8 | L | ACD41993 | SPARK PLUG PLAT MERC 8/ | | 14.69 | 117.52 |

***** L A B O R *****

AAANOTE Hour 1 NOTES

1. GENERATOR NOT WORKING- NO CRANK- 06/19/10- JK- TS - GENERATOR BLOWING FUSES. SUSPECT REPEAT OF PST ELECTRICAL ISSUES.
2. 12 VOLT PLUG NOT WORKING- REPLACED
3. GPS LOOSES SIGNAL- CHECKED CONNECTIONS- SUSPECT ANTENNAE NEEDS REPLACEMENT.

SP70359 .60 Hour 5 RECEPTACLE INSTALL 12 VOLT DC IN DASH — 60.00

TRAVELT 1.00 Hour 1 TRAVELTIME — 100.00
LABOR CHARGE TRAVEL TO/FROM BOAT TO REPAIR. TO SAVIN HILL YACHT CLUB. RETURN TO SHOP.

SP72408 3.00 Hour 9 GENERATOR CONTROLLER R&R — 300.00 INCLUDED
REMOVE AND REPLACE GENERATOR CONTROLLER MODULE. RUN AND TEST GENERATOR. GENERATOR IS OVERHEATING. CHECK RAW WATER IMPELLER- OK. SUSPECT COOLANT PUMP IMPELLER FAILED/ CANNOT ACCESS DUE TO PLACEMENT. WILL NEED TO REMOVE GENERATOR TO PERFORM INSPECTION/SERVICE. DISCUSSED WITH GORDON AS WINTER PROJECT.

SP63583 1.75 Hour 5 RAW WATER PUMP R&R VOLVO 5.0L CRANK SHFT MOUNTED — 175.00

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Customer Signature

FOUR WINNS · YAMAHA · MERCURY · TOHATSU · Johnson

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

3636

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (000) 000-0000 | 06/18/11 | 07/20/11 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0 | | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | ***** PARTS ***** | | | |
| AAANOTE | 1 | L | JESMRF27 | REMOTE WP FLOATING RF M | | 110.00 | 110.00 |
| | 2 | LEWI | ML374C | GAS SHOCK | | 21.00 | 42.00 |
| | 2 | LEWI | BSSS10H | 10MM BALL STUD | | 4.50 | 9.00 |
| | 2 | LEWI | EFSS10H | S/S BALL SOCKET | | 5.45 | 10.90 |
| | 1 | L | MCHLC3CPMD115 | AIR CONDITIONING PUMP | 400.00 | 340.00 | 340.00 |
| | 1 | L | ITT368001000 | PAR 12V-WATER PRESSURE | | 526.85 | 526.85 |
| | 6 | L | TERMINALS | TERMINALS | | 1.25 | 7.50 |
| | 1 | Q | MISCHARDWARE | MISC HARDWARE | | 5.00 | 5.00 |
| | 1 | L | ARC30470 | P HIPERFSTARTER W/14 FW | | 204.99 | 204.99 |
| SP74742 | 1 | L | HOSE | HOSE | | 2.00 | 2.00 |
| | | | | ***** LABOR ***** | | | |

**AAANOTE 7.00 Hour 2 NOTES** 700.00

1. INSTALL NEW ENGINE HATCH PISTONS
2. STARBOARD ENGINE STARTER MAKING NOISES- IS NOISEY BUT WORKING NORMALLY.
3. PROVIDE/TEST WIRELESS REMOTE FOR STEREO- DONE
4. CHECK FRESH WATER PUMP- REPLACED
5. AIR CONDITIONING PUMP NOT WORKING- REPLACED PUMP AND TEST
6. REPAIR TEARS IN VINYL AFT SEAT- WEATHER PROHIBITED REPAIR
7. REPAIRED TRANSOM LATCH AND PUMP OUT DECK FITTING.

**SP74742 1.75 Hour 2 STARTER R&R IO** 2 Hrs 175.00

**SP62930 .50 Hour 3 SUMMERIZE OB** 50.00

RUN AND TEST 8 HP MERCURY

SATURDAY / MORNING

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANICS LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

| | |
|---|---|
| Labor | 925.00 |
| Parts | 1258.24 |
| Sublet | |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 79.39 |
| AMOUNT BILLED | 2274.63 |

Payment Type: Bill

Customer Signature

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater Parker Johnson VOLVO PENTA ShoreLandr

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

4244

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 10/10/11 | 12/13/11 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | ***** PARTS ***** | | | |
| SHRINKW | 2 | 3A | 852458002026 | KANBERRA GEL | | 31.99 | 63.98 |
| | 1 | 3A | 852458002033 | KANBERRA GEL | | 49.99 | 49.99 |
| | 1 | L | WPT43003 | PAINT SUIT 3X PRO3000 | | 14.19 | 14.19 |
| | 1 | Q | 787766710984 | BILGE CLEANER | | 7.98 | 7.98 |
| TRANSPO | 3 | 3A | MILDEWBAGS | MILDEW BAG | | 4.95 | 14.85 |
| 3AWINTE | 2 | V | 3862228 | FUEL FILTER | | 9.95 | 19.90 |
| | 5 | L | CAC30627 | BAN FROST 2000 GALLONS | | 16.87 | 84.35 |
| | 1 | MISC | WINTERMIX | WINTER MIX | | 20.00 | 20.00 |
| OUTDRIV | 2 | V | 3586461 | ANODE | | 35.95 | 71.90 |
| | 2 | O | 3855411 | ANODE & INSERT AY | | 23.30 | 46.60 |
| | 2 | O | 955981 | O-RING | | 1.96 | 3.92 |
| | 2 | O | 772069 | VOLVO SYNTHETIC GEARLUB | | 40.00 | 80.00 |
| 3AWINTE | 2 | L | CAC30767 | FREEZEBAN NON-TOXIC -50 | | 4.25 | 8.50 |
| SHRINKW | 30 | MISC | SHRINKWRAP | SHRINKWRAP & MATERIALS | | 3.50 | 105.00 |
| | 2 | 3A | MILDEWBAGS | MILDEW BAG | | 4.95 | 9.90 |
| | | | | ***** LABOR ***** | | | |
| 3AWINTE | | Flat | 2 | WINTERIZE FRESH WATER SYSTEMS | | | 100.00 |
| | | | | WINTERIZE FRESH WATER SYTEMS (HEAD, SINK, TOILET, WATER PUMPS). | | | |
| POWERWA | | Flat | 3 | POWERWASH HULL AND TRANSOM | | | 168.00 |
| SHRINKW | | Flat | 2 | SHRINKWRAP | | | 392.00 |
| | | | | FRAME AND SHRINKWRAP | | | |
| TRANSPO | | Flat | 8 | TRANSPORT 28' POWERBOAT | | | 300.00 |
| AAANOTE | | Hour | 1 | NOTES | | | |
| | | | | 1. PORT ENGINE NOT READING OIL PRESSURE ON GAUGE- IS BAD GAUGE | | | |
| | | | | 2. TOILET NOT PUMPING WATER IN-CHECK SUPPLY HOSE- WILL NEED REPLACEMENT PUMP ASSY. | | | |
| | | | | 3. RANCID SMELL IN BOAT- DISINFECT BILGE AREA- DONE | | | |
| 3AWINTE | | Flat | 2 | WINTERIZE AIR CONDITIONER | | | 50.00 |

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Customer Signature






EVINRUDE YAMAHA MERCURY Tidewater Johnson VOLVO PENTA ShoreLandr

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

4244

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| JM | 2384 | (617) 721-7473 | (617) 236-1040 | 10/10/11 | 12/13/11 | | 2 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0GXI-B | | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | RUN AND TEST AIR CONDITIONER. FILL SYSTEM WITH NON-TOX ANTIFREEZE. LUBRICATE THRU HULL VALVE. | | | |
| 3AWINTE | | Flat | 2 | WINTERIZE 8 CYL I/O TWIN | | | 400.00 |
| | | | | RUN, TEST, AND FLUSH ENGINE. DRAIN ENGINE BLOCK AND EXHAUST SYSTEM. CHANGE BOAT & ENGINE FUEL FILTERS. RUN ENGINE WITH ANTICORROSION SOLUTION. FOG ENGINE. ADD FUEL STABILIZER TO BOAT FUEL TANK(S). | | | |
| OUTDRIV | | Flat | 2 | OUTDRIVE SERVICE SP TWIN | | | 400.00 |
| | | | | REMOVE OUTDRIVE FROM BOAT. INSPECT UJOINT ASSY AND GIMBALL BEARING. CHANGE GEAROIL AND ZINCS. REMOVE AND INSPECT PROPELLER AND SHAFT. CLEAN AND GREASE PROPSHAFT. REINSTALL PROPELLER AND OUTDRIVE TO BOAT. | | | |
| SP75055 | 1.00 | Hour | 2 | WINTERIZE GENERATOR GAS | | | 100.00 |

"TERMS STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Payment Type: Bill

Customer Signature

| | |
|---|---|
| Labor | 1910.00 |
| Parts | 601.06 |
| Sublet | |
| | |
| | |
| STORAGE | 812.00 |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 89.07 |
| AMOUNT BILLED | 3424.13 |

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater
Parker TOHATSU Johnson VOLVO PENTA ShoreLandr

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

MARINE INDUSTRY CERTIFIED DEALERSHIP

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

1680

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| | 2384 | (617) 721-7473 | (000) 000-0000 | 03/24/10 | 05/22/10 | | 1 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0 | | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | ***** P A R T S ***** | | | |
| SP61156 | 16 | L | ACD41993 | SPARK PLUG PLAT MERC 8/ | | 14.69 | 235.04 |
| | 2 | V | 3858977 | ROTOR | | 23.50 | 47.00 |
| | 2 | V | 3858975 | DISTRIBUTOR CAP | | 81.70 | 163.40 |
| | 2 | MISC | MISCGREASE/CRC | | | 6.00 | 12.00 |
| COMM AC | 1 | L | ANC520090 | 12V 7.5W LIGHT BULB #90 | | 3.19 | 3.19 |
| | 1 | Q | MISCTERMINALS | MISC TERMINALS | 8.00 | 3.00 | 3.00 |
| COMMTWI | 2 | L | INT5495A | PROP & DRIVE AEROSOL - | | 31.00 | 62.00 |
| | 1 | MISC | MISCANTIFOULFSPR | ANTIFOUL SPRAY & SUPPLI | 27.99 | 10.00 | 10.00 |
| | 1 | L | CAMBNT1 | TRIM TAB ZINCS (2 PER P | | 19.29 | 19.29 |
| 3A 0110 | 1 | L | ATW93891 | WATER HEATER 6 GL 110V | | 547.39 | 547.39 |
| | 1 | L | PMR51030 | PRO TOURNAMENT CHARGER | | 467.99 | 467.99 |
| BOTTPAI | 1 | L | PET1881G | ULTIMA SSA BLACK GALLON | | 93.75 | 93.75 |
| | 1 | MISC | MISCBPAINTSUPPLI | | | 30.00 | 30.00 |
| AAANOTE | 1 | L | SHE08000K | P IMPELLER KIT W/O-RING | | 31.00 | 31.00 |
| | | | | ***** L A B O R ***** | | | |

**AAANOTE 2.00 Hour 5 NOTES** **200.00**

1. PROVIDE ESTIMATES FOR...
   A. BATTERY CHARGER REPAIR/REPLACE. OK TO REPLACE PER GORDON
   B. FRESH WATER PUMP REPAIR/REPLACE.- FREED UP PUMP- NEED TO RETEST-04/22/10
   C. HOT WATER HEATER REPAIR/REPLACE- OK TO REPLACE PER GORDON
2. PROVIDE SPARE IMPELLER FOR GENERATOR
3. CHECK WIRING FOR GARMIN UNIT (LOOSE CONNECTIONS)- DONE- OK
4. PROVIDE ESTIMATES FOR 2 VINAL REPAIRS. ONE SMALL TEAR IN PORTSIDE COCKPIT. ONE NEAR MID CABIN DOORWAY (TEAR FROM PROP ON DINGY MOTOR). - ONE REPAIRED ON 04/22/10- REPAIRED
5. SECURE PANEL PORT SIDE NEAR MID DINING AREA INSIDE V-BERTH STORAGE - DONE
6. "CHECK STARDBOARD PANEL BY THE KITCHEN"- PANEL AGAINST COUNTERTOP IS LOOSE. PLEASE RESECURE. - DONE

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Customer Signature

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater
Parker TOHATSU Johnson VOLVO PENTA ShoreLand'r

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

1680

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| | 2384 | (617) 721-7473 | (000) 000-0000 | 03/24/10 | 05/22/10 | | 2 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0 | | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | 7. SHOW GORDON HOW TO CHANGE SPARKPLUG ON DINGY MOTOR. | | | |
| | | | | 8. CHECK FOR BILGE PUMP LOOSE IN BILGE- DONE OK | | | |
| **SP74591** | **.50** | **Hour** | **5** | **BILGE PUMP CHECK WIRING** | | | 50.00 |
| | | | | FWD BILGE PUMP NOT WORKING. REPAIRED CORRODED WIRING AND TEST. | | | |
| **SP50367** | **1.25** | **Hour** | **5** | **BATTERY CHARGER R&R** | | | 125.00 |
| **SP65552** | **2.25** | **Hour** | **5** | **WATER HEATER R&R** | | | 225.00 |
| **3A 0100** | **1.00** | **Flat** | **5** | **REMOVE & RECYCLE SHRINKWRAP** | 100.00 | | 70.00 |
| | | | | REMOVE SHRINKWRAP AND RECYCLE. SET UP CANVAS/ REATTACH ANTENNAES AS NEC. | | | |
| **3A 0110** | **.75** | **Flat** | **5** | **FRESH WATER SYSTEM CK & FLUSH** | 100.00 | | 75.00 |
| | | | | RUN & TEST WATER SYSTEMS. PURGE ANTIFREEZE FROM SYSTEM. CK WATER PUMP SYSTEM PRESSURE. CLEAN STRAINERS/FILTERS. CK FOR LEAKS. FILL WATER TANK. | | | |
| **BOTTPAI** | **28.00** | **Flat** | **8** | **BOTTOM PREP AND REPAINT** | | | 504.00 |
| | | | | SAND AND PREP HULL. RECOAT WITH ANTIFOUL PAINT. | | | |
| **BOTTPAI** | **1.00** | **Flat** | **5** | **ANTIFOUL REPAINT OUTDRIVE** | | | 150.00 |
| | | | | PREP AND REPAINT OUTDRIVE W/ANTIFOUL PROTECTION. | | | |
| **COMM AC** | **.50** | **Flat** | **5** | **COMMISSION & TEST AIR COND** | 100.00 | | 50.00 |
| | | | | RUN AND TEST AIR CONDITIONING UNIT. CLEAN STRAINER. LUBRICATE SEACOCK VALVE. | | | |
| **COMM GE** | **2.00** | **Flat** | **5** | **GENERATOR RUN UP /TUNE UP** | | | 100.00 |
| | | | | RUN AND TEST GENERATOR. CHANGE OIL & FILTER. REPLACE FUEL FILTER, SPARKPLUG & ANODE AS NEC. CHECK/REPLACE IMPELLER AS NEC. CLEAN STRAINER. LUBRICATE SEACOCK VALVE. | | | |
| **COMMTWI** | **2.00** | **Flat** | **5** | **COMMISSION BOAT & ENGINE TWIN** | | | 200.00 |
| | | | | TEST BATTERY(S) & CLEAN BATTERY CONNECTIONS. RUN & CHECK ENGINE SYSTEMS. CK FLUID LEVELS. TEST BOAT SYSTEMS, GAUGES, INSTUMENTATION, & STEERING. REPORT ANY DEFICIENCIES. | | | |
| **SP61156** | **1.25** | **Flat** | **5** | **TUNE UP IO V8 STANDARD** | | | 150.00 |

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

Customer Signature

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater




TOHATSU Johnson VOLVO PENTA ShoreLandr

Sales & Service
New &Used Boats
Motors & Trailers
Parts & Accessories
On-Site Financing
On-Line Shopping

MARINE INDUSTRY CERTIFIED DEALERSHIP

# 3A MARINE SERVICE

316 Lincoln Street
Hingham, MA 02043
PH: 781-749-3250 FX: 781-749-2054
www.3Amarine.com

# Repair Order

1680

* SERVICE INVOICE *

| Salesman | Customer No | Telephone # 1 | Telephone # 2 | Delivery Date | Finish Date | Customer PO # | Page |
|---|---|---|---|---|---|---|---|
| | 2384 | (617) 721-7473 | (000) 000-0000 | 03/24/10 | 05/22/10 | | 3 |

GORDON PARRY
509 COLUMBUS AVE.
BOSTON, MA 02118

| Make | Model | Year |
|---|---|---|
| CHAPPERAL | 28' | 03 |

| Serial Number | Stock ID | Tag/Key | Hours/Miles |
|---|---|---|---|
| | 2384 | | |

| ENGINE MAKE | SINGLE/TWIN | SER# | Warranty Terms |
|---|---|---|---|
| VOLVO PENTA | TWIN | | |

| MODEL | Writer | Purchase Date | Product | Size |
|---|---|---|---|---|
| 5.0 | | 00/00/00 | BOAT | 28 |

| Job/Op Code | Qty | Type | Tech# | Description | List | Net | Total |
|---|---|---|---|---|---|---|---|
| | | | | PERFORM VISUAL INSPECTION. RUN & TEST ENGINE SYSTEMS. PERFORM COOLING SYSTEM TEST, ENGINE DIAGNOSTICS, IGNITION SYSTEM INSPECT/REPLACE DIST. CAP, ROTOR, SPARKPLUGS. INSPECT FUEL SYSTEM. TEST SHIFT SYSTEM & STEERING. CK FLUID LEVELS. | | | |
| **TRANSPO** | | **Flat** | **6** | **TRANSPORT 28' POWERBOAT** | | | **275.00** |
| **DETAILI** | **28.00** | **Flat** | **3** | **WASH/WAX EXTERIOR HULL ONLY** | **728.00** | | **560.00** |
| | | | | WASH HULL, COMPOUND & WAX EXTERIOR RUBRAIL TO WATERLINE. WASH INTERIOR. COMPOUND AND WAX TOPSIDES AROUND CABIN HOUSE. | | | |
| | | | | ****** S U B L E T ***** | | | |
| S-VINYL REPA | | | | VINYL REPAIR | | | 125.00 |
| | | | | *** C O M M E N T S *** | | | |
| | | | | ***CANVAS FWD VISOR WILL NOT ZIP | | | |

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL. CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COST."

| | |
|---|---|
| Labor | 2734.00 |
| Parts | 1725.05 |
| Sublet | 125.00 |
| | |
| | |
| | |
| SHOP/HAZMATT FEE | 12.00 |
| Tax | 108.57 |
| AMOUNT DUE | 4704.62 |

Payment Type:

Customer Signature

FOUR WINNS Seaswirl EVINRUDE YAMAHA MERCURY Tidewater
Parker TOHATSU Outboards Johnson VOLVO PENTA ShoreLandr

# 3A MARINE SERVICE, INC.

316 Lincoln Street
HINGHAM, MASSACHUSETTS 02043
(781) 749-3250

WHEN USED AS APPLICATION FOR WARRANTY ADJUSTMENT CHECK SERIAL NO. OF DEFECTIVE ENGINE OR DRIVE AND SEND PINK AND YELLOW COPIES TO BRANCH OR DISTRIBUTOR

No. 028739

PRODUCT MAKE/MODEL: | ENGINE MAKE/MODEL: | SERIAL NO. ENGINE NO. 1: | SERIAL NO. DRIVE NO. 1:

TANKS | BATTERY | KEY NO. | STATE REGISTRATION NO. AND/OR BOAT NAME | SERIAL NO. ENGINE NO. 2 | SERIAL NO. DRIVE NO. 2

DATE OF FAILURE: | HOURS OF OPERATION: | DATE RECEIVED: 5.12.08 | DATE REQUESTED: | DATE COMPLETED:

USE CUSTOMER REGISTRATION CARD

Gordon Parry
509 Columbus Ave
Boston Ma 02188

HOME PHONE:
BUSINESS PHONE: 617 236 1040 (c) 617 721-7473

2003 28 Chapparal
Twin Volvo Penta
5.0

DEALER CODE NO. - USE DEALER IDENTIFICATION PLATE

TYPE OF SERVICE ORDER: RETAIL | INTERNAL | WARRANTY | ESTIMATE

| QTY. | PART NO. | DESCRIPTION - UNIT PRICE | AMOUNT |
|---|---|---|---|
| 16 | AC 41933 | Sparkplugs | 160.00 |
| 2 | 3858975 | Dist. Caps | 145.12 |
| 2 | 3858977 | Rotors | 41.06 |
| | CRC | | 8.00 |
| 1 | CC17222 | Cable | 40.00 |
| 1 | CC17321 | Cable | 39.00 |
| 1 | 3812693 | Waterpump | 310.13 |
| | Fuel Sender #105 | | 136.00 |
| | Garmin Antenna | | 130.00 |
| | Antifoul | Spray | 30.00 |
| | Bottompaint + Supplies | | 128.00 |
| 1 | 29045 ITT | Service kit | 66.99 |
| 1 | Fire extinguisher | | 23.99 |
| | AT H227 | Bilgepump | 48.99 |
| | Additional work | | |
| | Replace Raw water Seapump stbd | | INC |
| | Replace throttle + shift cable | | INC |
| | Repair toilet pump leak | | INC |
| | Replace Aft Bilgepump | | INC |
| | | **TOTAL PARTS** | |

| TECH INITIAL | WORK PERFORMED OR DETAILS OF FAILURE | FLAT RATE JOB NO. | WARRANTY TIME | LABOR CHARGE |
|---|---|---|---|---|
| | Spring Commission. | | | |
| ✓ | Run + Test boat + engine systems. | | | |
| ✓ | Tune engines | | | |
| X | Commission Generator | | | 1520.00 |
| ✓ | Commission Freshwater Systems | | | |
| ✓ | Commission Air Conditioner | | | |
| ✓ | Reinstall electronics + test | | | |
| ✓ | Replace GPS Antennae | | | |
| ✓ | Bottompaint Hull | | | 480.00 |
| | Antifoul outdrives | | | 190.00 |
| | Buff + wax exterior. Clean Cabin + cockpit | | | 480.00 |
| ✓ | Haul + Launch | | | 275.00 |

CYLINDER COMPRESSION TEST: 1. 2. 3. 4. 5. 6. 7. 8.

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL."

AUTHORIZED BY X ______ DATE ______

SUGGESTED REPAIR

PICKED UP AND APPROVED BY X ______ DATE ______
MY SIGNATURE HERE IS APPROVAL THAT THE WORK PERFORMED ON THIS ORDER HAS BEEN COMPLETED TO MY SATISFACTION.

| | |
|---|---|
| TOTAL LABOR | 2670.00 |
| TOTAL PARTS | 1307.28 |
| SHOP/HAZMATT FEE | 20.00 |
| OUTSIDE REPAIRS | |
| ✓ LAUNCH / HAULOUT / STORAGE | 275.00 |
| SUB-TOTAL | |
| TAX | 66.37 |
| GAS | |
| INVOICE TOTAL PAY THIS AMOUNT | #4338.65 |

"CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COSTS."

# 3A MARINE SERVICE, INC
RT 3A-316 Lincoln St.
**Hingham, MA 02043**
Ph: (781) 749-3250 Fax: (781) 749-2054
www.3AMarine.com


WHEN USED AS APPLICATION FOR WARRANTY ADJUSTMENT, CHECK SERIAL NO. OF DEFECTIVE ENGINE OR DRIVE AND SEND PINK AND YELLOW COPIES TO BRANCH OR DISTRIBUTOR

**No.** 030694

| QTY. | PART NO. | DESCRIPTION - UNIT PRICE | AMOUNT |
|---|---|---|---|
| 1 | 8000K Impeller | Generator | 29.00 |
| 1 | 369-02230 | Filter | 10.00 |
| 1 | BPR7HS-10 plug | | 4.50 |
| 1 | 346-60218 anode | | 8.80 |
| | Grease/CRC | | 2.50 |
| | SST | | 2.00 |
| | | | 56.80 |
| | | TOTAL PARTS | |

PRODUCT MAKE/MODEL:
ENGINE MAKE/MODEL:
SERIAL NO. ENGINE NO. 1:
SERIAL NO. DRIVE NO. 1:
TANKS / KEY NO. / STATE REGISTRATION NO. AND/OR BOAT NAME:
SERIAL NO. ENGINE NO. 2:
SERIAL NO. DRIVE NO. 2:
DATE OF FAILURE:
HOURS OF OPERATION:
DATE RECEIVED: 6-4-08
DATE REQUESTED:
DATE COMPLETED:

USE CUSTOMER REGISTRATION CARD

Gordon Parry
509 Columbus Ave
Boston Ma 02188

HOME PHONE: 617 936 1040
BUS. PHONE: (C) 617-721-7473

CUSTOMER E-MAIL ADDRESS:

2003 38 Chaparral
Twin Volvo Penta 5.0

DEALER CODE NO. - USE DEALER IDENTIFICATION PLATE

TYPE OF SERVICE ORDER: RETAIL / INTERNAL / WARRANTY / ESTIMATE

| TECH. INITIAL | WORK PERFORMED OR DETAILS OF FAILURE | FLAT RATE JOB NO. | WARRANTY TIME | LABOR CHARGE |
|---|---|---|---|---|
| ✓ | Generator Service (See Invoice) | | | 730 33 |
| ✓ | Cabin Hatch pulled out Trim - Refasten | | | 95 00 |
| ✓ | Mercury 5 hp - Hard Start - R+R Carburetor - Tune engine | | | 95.00 |
| ✓ | Starboard engine - Hard Shift | | | — |
| ✓ | Run + Test Air Cond w/ Generator | | | INC |
| ✓ | Recheck - Toilet leak - See [illegible] | | | — |

| CYLINDER COMPRESSION TEST | 1. | 3. | 5. | 7. |
|---|---|---|---|---|
| | 2. | 4. | 6. | 8. |

"TERMS: STRICTLY CASH UNLESS ARRANGEMENTS MADE. I HEREBY AUTHORIZE THE ABOVE REPAIR WORK TO BE DONE ALONG WITH NECESSARY MATERIALS. YOU AND YOUR EMPLOYEES MAY OPERATE WATERCRAFT FOR PURPOSES OF TESTING, INSPECTION OR DELIVERY AT MY RISK. AN EXPRESS MECHANIC'S LIEN IS ACKNOWLEDGED ON WATERCRAFT TO SECURE THE AMOUNT OF REPAIRS THERETO. YOU WILL NOT BE HELD RESPONSIBLE FOR LOSS OR DAMAGE TO WATERCRAFT OR ARTICLES LEFT IN WATERCRAFT IN CASE OF FIRE, THEFT, ACCIDENT OR ANY OTHER CAUSE BEYOND YOUR CONTROL."

AUTHORIZED BY X DATE

SUGGESTED REPAIR

PICKED UP AND APPROVED BY X DATE
MY SIGNATURE HERE IS APPROVAL THAT THE WORK PERFORMED ON THIS ORDER HAS BEEN COMPLETED TO MY SATISFACTION

| | |
|---|---|
| TOTAL LABOR | 190 00 |
| TOTAL PARTS | 56 80 |
| SHOP/HAZ FEE | 5 00 |
| OUTSIDE REPAIRS R+R Marine | 730 33 |
| LAUNCH / HAULOUT / STORAGE | |
| SUB-TOTAL | |
| TAX | 3 09 |
| GAS | |
| INVOICE TOTAL PAY THIS AMOUNT | $985 22 |

"CHARGES FOR STORAGE WILL BE ADDED ON ALL ITEMS NOT PICKED UP WITHIN 10 DAYS AFTER THE COMPLETION OF SERVICE. ANY ITEM NOT PICKED UP AFTER 90 DAYS FROM COMPLETION WILL BE OFFERED FOR PUBLIC SALE TO COVER REPAIR COSTS."

# R N R Marine Supply Co. LLC

425 Lincoln Street

Hingham, MA 02043
Phone: (781)740-1010
Fax: (781)740-0610

Customer Work Order Number 2212

7/3/2008

| | | | | |
|---|---|---|---|---|
| Date | 7/3/2008 | Customer | 1229 | Stock |
| Completed | 7/3/2008 | Name | 3A MARINE | Model |
| Author | JGLYNN | Address | 318 LINCOLN ST<br>HINGHAM, MA<br>02043 | Type |
| Invoice #/Date | 91394 - 7/3/2008 | | | Trim |
| Date In | 7/3/2008 | | | Serial # |
| Promise Date | 7/3/2008 | Home Ph. | (781)749-3250 | Hull # |
| Promise Time | 5:00 pm | Work Ph. | | Mileage |
| Tag # | | Cell Ph. | | License |
| Service Bay | | Purchased | | |
| Location | IN HOUSE | Warr. Begins | | |
| | | Warr. Expires | | |

## Jobs

| Number | Description | Job Estimate |
|---|---|---|
| 1 | REPAIR GEN SET, CHAPARRAL | .00 |
| 2 | REPAIR A/C BLOWER MOTOR | .00 |

## Parts

| Number | Vendor # | Job # | Description | Type | Bill ID | Qty | Price | Total |
|---|---|---|---|---|---|---|---|---|
| 26139 | KOHGM10516 | 1 | PCB ASSEMBLY | External | 1229 | 1 | 255.00 | 255.00 |
| 10081 | KOHF228605 | 1 | VOLTAGE REGULATOR | External | 1229 | 1 | 170.00 | 170.00 |
| 9989 | KOH223316 | 1 | FUSE 10AMP/250V | External | 1229 | 2 | 1.60 | 3.20 |
| 25052 | KOH362389 | 1 | FUSE 25A/125V | External | 1229 | [illegible] | [illegible] | [illegible] |
| Total | | | | | | | | [illegible] |

## Labor

| Labor Code | Job # | Description | Type | Bill ID | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 000 | 1 | REPLACE CIRCUIT BOARD, VOLTAGE REGULATOR, FUSES AND IMPELLER | External | 1229 | 2.00 | 75.00 | 150.00 |
| 000 | 2 | REMOVE, REPAIR AND INSTALL A/C BLOWER MOTOR | External | 1229 | 2.00 | 75.00 | 150.00 |
| Total | | | | | | | 300.00 |

## Extras

| Code | Job # | Description | Type | Bill ID | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| Total | | | | | | | .00 |

| | |
|---|---|
| Subtotal | 730.33 |
| Deductible | .00 |
| Exempt | .00 |
| Total | 730.33 |

Customer Signature

I hereby authorize the above repair to be performed. We are not held responsible for loss or damage to the unit or articles left in the unit in case of fire, theft, accident or any other cause beyond our control.